George B. Nielsen, Bankruptcy Judge
_____

```
 1  TERRY A. DAKE, LTD.
    20 E. Thomas Rd.
 2  Suite 2200
    Phoenix, Arizona  85012-3133
 3  Telephone: (602) 710-1005
    tdake@cox.net
 4
    Terry A. Dake - 009656
 5
    Attorney for Trustee
 6
```

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

| | | |
|---|---|---|
| In re: | ) | In Chapter 7 Proceedings |
| | ) | |
| VISUAL PRO 360, INC.; | ) | Case No. 2:15-BK-00968-GBN |
| | ) | |
| Debtor. | ) | |
| _____ | ) | |
| | ) | |
| DALE D. ULRICH, | ) | |
| TRUSTEE, | ) | **Adversary No. 2:17-AP-00113** |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| VIGILANT SOLUTIONS, INC.; | ) | |
| | ) | |
| Defendant. | ) | |
| _____ | ) | |

**ORDER GRANTING TRUSTEE'S**
**MOTION FOR PARTIAL SUMMARY JUDGMENT**

This matter having come before the Court on July 25, 2017 at 11:00 a.m. for a hearing on the trustee's Motion For Partial Summary Judgment (Adv. Dkt. No. 20); and

The Court having considered the motion, the response of the defendant and the trustee's reply along with the factual statements and documents of the parties; and

The Court having heard arguments of counsel; and

Good cause appearing.

**IT IS ORDERED:**

1. The trustee's Motion For Partial Summary Judgment at Adv. Dkt. No. 20 is granted.

2. The post-petition transfer of the assets of the debtor to the defendant as more fully set forth below and as detailed in the attached Exhibits 1-8 (the "Returned" items) is avoided pursuant to 11 U.S.C. §549:

| Invoice | #Returned | Credit |
|---------|-----------|--------|
| 00009015 | 10 | $92,090.00 |
| 00009021 | 11 | $101,299.00 |
| 00009297 | 27 | $248,643.00 |
| 00009378 | 3 | $27,627.00 |
| 00009387 | 5 | $55,254.00 |
| 00009463 | 50 | $458,700.00 |

3. The remedy available to the bankruptcy estate pursuant to 11 U.S.C. §550 as a result of this avoided transfer is not adjudicated by this order and shall be determined by further order of this Court.

4. The return of $688,050.00 as shown on the attached Exhibit 2 is not adjudicated by this order and the avoidability of that transfer shall be determined by further order of this Court.

**DATED AND SIGNED ABOVE.**

2



*E  X  H  I  B  I  T      1*

# AFFIDAVIT OF JOHN LOPEZ

STATE OF CALIFORNIA   §
                      §
COUNTY OF ALAMEDA     §

BEFORE ME, the undersigned Notary Public in and for the State of California, on this day personally appeared John Lopez, known to me to be the person whose name is subscribed hereto, who being first duly sworn in the manner provided by law, on oath stated as follows:

1.   "My name is John Lopez.  I am over twenty-one years of age, of sound mind and am otherwise capable of making this affidavit.

2.   I have personal knowledge of each of the facts stated in this Affidavit, except for those facts stated on information and belief and, as to those facts, I am informed and believe them to be true. If called as a witness, I could and would testify to the matters set forth below based upon my personal knowledge, except where otherwise indicated below.

3.   I am the Director of Operations.  I have been employed with Vigilant Solutions for 4 years.

4.   On February 5, 2015, the following property was delivered to Vigilant Solutions by Debtor:

| No. of Items | Item Description |
|---|---|
| 10 | 3 camera mobile LPR kit with Raptor 2 type cameras |
| 11 | 3 camera mobile LPR kit with Reaper type cameras |
| 27 | 3 camera mobile LPR kit with Reaper type cameras |
| 3 | 3 camera mobile LPR kit with Raptor 2 type cameras |
| 5 | 3 camera mobile LPR kit with Raptor 2 type cameras |
| 50 | 3 camera mobile LPR kit with Reaper type cameras |

5.   Debtor was given credit for any and all merchandise returned to Vigilant Solutions.

6.   The foregoing constitutes the full and complete statement of John Lopez.

AFFIDAVIT OF JOHN LOPEZ

I declare under penalty of perjury that the foregoing is true and correct.

Affiant further sayeth not.

Dated: June 21, 2017

John Lopez

6/26/2017

     SWORN TO AND SUBSCRIBED TO BEFORE ME, on this the 26 day of June 2017, to witness my hand and official seal of office.

Notary Public for the State of California

NISHA RANI SINGH
NOTARY PUBLIC - CALIFORNIA
COMMISSION # 2072590
ALAMEDA COUNTY
My Comm. Exp. July 22, 2018



*E  X  H  I  B  I  T      2*

**Vigilant Solutions, Inc.**
**Accounts Receivable**
**VP 360**

| Invoice Number | Purchase Order | Amount of Invoice | Payment Received from VP 360 | Amount of Returns | Balance Due |
|---|---|---|---|---|---|
| 00008020 | 2411 | 10,970.00 | 3,000.00 | - | 7,970.00 |
| 00008271 | 2988 | 231,525.00 | 173,751.00 | - | 57,774.00 |
| 00008717 | 3703 | 24,580.00 | - | - | 24,580.00 |
| 00008827 | 3848 | 2,530.00 | - | - | 2,530.00 |
| 00008851 | 3917 | 260.00 | - | - | 260.00 |
| 00008852 | 3926 | 9,160.00 | - | - | 9,160.00 |
| 00009015 | 4115 | 147,344.00 | - | 92,090.00 | 55,254.00 |
| 00009021 | 4115 | 110,508.00 | - | 101,299.00 | 9,209.00 |
| 00009154 | 4115 | 9,209.00 | - | - | 9,209.00 |
| 00009196 | 50% of 2014 IAATI Conference | 350.00 | - | - | 350.00 |
| 00009297 | 4115 | 257,852.00 | - | 248,643.00 | 9,209.00 |
| 00009358 | 4244 | 4,800.00 | - | - | 4,800.00 |
| 00009359 | CEP01-2014003492 | 20,000.00 | - | - | 20,000.00 |
| 00009374 | 4115 | 36,836.00 | - | - | 36,836.00 |
| 00009378 | 4115 | 36,836.00 | - | 27,627.00 | 9,209.00 |
| 00009387 | 4115 | 55,254.00 | - | 46,045.00 | 9,209.00 |
| 00009463 | 4496 | 504,570.00 | - | 458,700.00 | 45,870.00 |
| 00009571 | 4613 | 11,880.00 | - | - | 11,880.00 |
| 00009795 | 4801 | 2,130.00 | - | - | 2,130.00 |
| 00009797 | 4496 | 688,050.00 | - | 688,050.00 | - |
| 00009825 | 4716 | 2,400.00 | - | - | 2,400.00 |
| *Total Amount Invoiced* | | 2,167,044.00 | | | 2,167,044.00 |
| *Less: Payments Received* | | | (176,751.00) | | (176,751.00) |
| *Less: Gear Turned Over by VP 360* | | | | (1,662,454.00) | (1,662,454.00) |
| **Net Amount Outstanding:** | | | | | **327,839.00** |

VIG 004231



*E X H I B I T       3*



# Invoice

**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 0 | 14 | CDMC3PW234--R2 | SO-WJQ-WTF-270614-01<br>Account#1005064<br>CDMC LPR KIT 25 35 50 R2<br>*************************************<br>Kit # 105577    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************| $0.00 | 0.00T |

Please make checks payable to Vigilant Solutions

| Subtotal | |
|---|---|
| Sales Tax (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Kit # 105578    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**************************************<br>**************************************<br>Kit # 105579    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |

Please make checks payable to Vigilant Solutions

| Subtotal | |
|---|---|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>********************************** | | |
| | | | Kit # 105580    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105581    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Protecting Officers, Families and Communities**

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105582    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N: | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105583    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|----------|--|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105584    Police Version | | |
| | | | VVR-10-925  25MM Camera | | |
| | | | S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera | | |
| | | | S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera | | |
| | | | S/N: 10950- | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | Condor DSP | | |
| | | | S/N: | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| Balance Due | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | ************************************<br>************************************<br>Kit # 104585    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105586    Police Version<br>VVR-10-925  25MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>************************************* | | |
| | | | Kit # 105587    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To |
|---------|
| Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-10-950 50MM Camera
S/N: 10950- | | |
| | | | Garmin GPS Unit
S/N: | | |
| | | | Condor DSP
S/N: | | |
| | | | Fermware Version
V. 5.1.081811 | | |
| | | | Quick Startup Guide
Police Version | | |
| | | | Installation Software CD
V. 5.0.2
*************************************
*************************************
Kit # 105588    Police Version
VVR-10-925  25MM Camera
S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera
S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera
S/N: 10950- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:62:00 Desc
Main Document



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br><br>************************************<br>Kit # 105589    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To |
|---------|
| Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: | | |
| | | | Fermware Version
V. 5.1.081811 | | |
| | | | Quick Startup Guide
Police Version | | |
| | | | Installation Software CD
V. 5.0.2
***********************************
***********************************
Kit # 105590    Police Version
VVR-10-925  25MM Camera
S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera
S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera
S/N: 10950- | | |
| | | | Garmin GPS Unit
S/N: | | |
| | | | Condor DSP
S/N: | | |
| | | | Fermware Version
V. 5.1.081811 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 16 | 1 | CDMC3PW234--R2HS | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>CDMC LPR KIT 25 35 50 R2HS<br>**********************************<br>Kit # 105591    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000215<br><br>VVR-12-935  35MM Camera<br>S/N: 12935-14000415<br><br>VVR-12-950  50MM Camera<br>S/N: 12950-14010606<br><br>Garmin GPS Unit<br>S/N: 19M050202<br><br>Condor DSP<br>S/N: 2124010408<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version | 9,144.00 | 146,304.00T |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105592    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000214<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000402<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010602<br><br>Garmin GPS Unit<br>S/N: 19M050185<br><br>Condor DSP<br>S/N:2124010387<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | ************************************ | | |
| | | | Kit # 105593    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000205 | | |
| | | | | | |
| | | | VVR-12-935 35MM Camera | | |
| | | | S/N: 12935-14000414 | | |
| | | | | | |
| | | | VVR-12-950 50MM Camera | | |
| | | | S/N: 12950-14010608 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M049955 | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: 2124010407 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105594    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000209 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000401<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14000615<br><br>Garmin GPS Unit<br>S/N: 19M049951<br><br>Condor DSP<br>S/N: 2124010385<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105595    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000206<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000404 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|--|--|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110602<br><br>Garmin GPS Unit<br>S/N: 19M050828<br><br>Condor DSP<br>S/N: 2124010402<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105596   Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-1400212<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000411<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-13110607<br><br>Garmin GPS Unit | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 19M050780 | | |
| | | | Condor DSP<br>S/N: 2124010329 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | |
| | | | Kit # 105597    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000201 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000412 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000613 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050806 | | |
| | | | Condor DSP<br>S/N: 2124010416 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:62 00Desc
Main Document    Page 26 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105598    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000210 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000413 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110603 | | |
| | | | Garmin GPS Unit<br>S/N: 19M049321 | | |
| | | | Condor DSP<br>S/N: 2124010384 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105599    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000211 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000407 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14010607 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050064 | | |
| | | | Condor DSP<br>S/N: 2124010414 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

Protecting Officers, Families and Communities

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105600    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000202<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000410<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010609<br><br>Garmin GPS Unit<br>S/N: 19M050820<br><br>Condor DSP<br>S/N: 2124010404<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105601    Police Version | | |

Please make checks payable to Vigilant Solutions

| Subtotal | |
|---|---|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-12-925  25MM Camera<br>S/N: 12925-14000207 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000409 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000612 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050218 | | |
| | | | Condor DSP<br>S/N: 2124010388 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105602    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000203 | | |
| | | | VVR-12-935 35MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|----------|---|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 12935-14000408 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000614 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050067 | | |
| | | | Condor DSP<br>S/N: 2124010379 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | |
| | | | Kit # 105603   Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000208 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000406 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110605 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit<br>S/N: 19M050071 | | |
| | | | Condor DSP<br>S/N: 2124010403 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105604    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000204 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000403 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110610 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050160 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Condor DSP | | |
| | | | S/N: 2124010361 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************** | | |
| | | | ************************************** | | |
| | | | Kit # 105605    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000213 | | |
| | | | | | |
| | | | VVR-12-935 35MM Camera | | |
| | | | S/N: 12935-13100408 | | |
| | | | | | |
| | | | VVR-12-950 50MM Camera | | |
| | | | S/N: 12950-13110608 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M050203 | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: 2124010362 | | |
| | | | | | |
| | | | Fermware Version | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105606    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14010202 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14010402 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110601 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050059 | | |
| | | | Condor DSP<br>S/N: 2124010314 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105607    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*********************************** | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009015 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| 16 | 0 | VS-SHIP-01 | S&H CHARGES FOR 65 KITS    1,040.00 | | |
| 0 | 28 | CDM-3PW234--RE | CDM KIT 25 35 50 CAMS W/PROCESSOR UPDATE SET POE HUB<br>KIT# 105608 - 105647 | | |
| | | | Shipping FedEx Ground - 16x CDMC3-R2HS-234<br>756092915043373, 756092915043380,<br>756092915043397, 756092915043403,<br>756092915043410, 756092915043427,<br>756092915043434, 756092915043441,<br>756092915043458, 756092915043465,<br>756092915043472, 756092915043489,<br>756092915043496, 756092915043502,<br>756092915043519, 756092915043526 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | $147,344.00 |
| **Sales Tax (0.0%)** | $0.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $147,344.00 |

Case 2:17-ap-00113-GBN   Doc 35   Filed 07/26/17   Entered 07/26/17 13:48:52   Desc
Main Document    Page 36 of 347
Page 28



*E   X   H   I   B   I   T      4*



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To |
|---------|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| 0 | 14 | CDMC3PW234--R2 | SO-WJQ-WTF-270614-01<br>Account#1005064<br>CDMC LPR KIT 25 35 50 R2 | $0.00 | 0.00T |

SO-WJQ-WTF-270614-01
Account#1005064
CDMC LPR KIT 25 35 50 R2

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Kit # 105577    Police Version
VVR-10-925  25MM Camera
S/N: 10925-

VVR-10-935 35MM Camera
S/N: 10935-

VVR-10-950 50MM Camera
S/N: 10950-

Garmin GPS Unit
S/N:

Condor DSP
S/N:

Fermware Version
V. 5.1.081811

Quick Startup Guide
Police Version

Installation Software CD
V. 5.0.2

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Kit # 105578    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105579    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105580    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105581   Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105582    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105583    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105584    Police Version | | |
| | | | VVR-10-925  25MM Camera | | |
| | | | S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera | | |
| | | | S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera | | |
| | | | S/N: 10950- | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | Condor DSP | | |
| | | | S/N: | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105585    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105586    Police Version<br>VVR-10-925  25MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| Balance Due | |



# Invoice

**2021 Las Positas Court**
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105587   Police Version | | |
| | | | VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105588    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105589    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | | |
| | | | Kit # 105590   Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 0 | 0 | CDMC3PW234--R2HS | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*****************************************<br>CDMC LPR KIT 25 35 50 R2HS<br>*****************************************<br>Kit # 105591   Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000215<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000415<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010606<br><br>Garmin GPS Unit<br>S/N: 19M050202<br><br>Condor DSP<br>S/N: 2124010408<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version | 0.00T | 0.00 |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105592    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000214 | | |
| | | | | | |
| | | | VVR-12-935 35MM Camera | | |
| | | | S/N: 12935-14000402 | | |
| | | | | | |
| | | | VVR-12-950 50MM Camera | | |
| | | | S/N: 12950-14010602 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M050185 | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N:2124010387 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | ******************************** | | |
| | | | Kit # 105593    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000205 | | |
| | | | | | |
| | | | VVR-12-935 35MM Camera | | |
| | | | S/N: 12935-14000414 | | |
| | | | | | |
| | | | VVR-12-950 50MM Camera | | |
| | | | S/N: 12950-14010608 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M049955 | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: 2124010407 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ******************************** | | |
| | | | ******************************** | | |
| | | | Kit # 105594    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000209 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000401<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14000615<br><br>Garmin GPS Unit<br>S/N: 19M049951<br><br>Condor DSP<br>S/N: 2124010385<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105595    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000206<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000404 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110602 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050828 | | |
| | | | Condor DSP<br>S/N: 2124010402 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>********************************** | | |
| | | | Kit # 105596    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-1400212 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000411 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110607 | | |
| | | | Garmin GPS Unit | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:52    Desc
Main Document      Page 54 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 19M050780 | | |
| | | | Condor DSP<br>S/N: 2124010329 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105597    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000201 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000412 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000613 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050806 | | |
| | | | Condor DSP<br>S/N: 2124010416 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105598   Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000210<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000413<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-13110603<br><br>Garmin GPS Unit<br>S/N: 19M049321<br><br>Condor DSP<br>S/N: 2124010384<br><br>Fermware Version<br>V. 5.1.081811 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN   Doc 35   Filed 07/26/17   Entered 07/26/17 13:48:52   Desc
Main Document      Page 56 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Protecting Officers, Families and Communities**

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105599    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000211<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000407<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010607<br><br>Garmin GPS Unit<br>S/N: 19M050064<br><br>Condor DSP<br>S/N: 2124010414<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Protecting Officers, Families and Communities**

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105600    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000202<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000410<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010609<br><br>Garmin GPS Unit<br>S/N: 19M050820<br><br>Condor DSP<br>S/N: 2124010404<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105601    Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-12-925  25MM Camera<br>S/N: 12925-14000207<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000409<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14000612<br><br>Garmin GPS Unit<br>S/N: 19M050218<br><br>Condor DSP<br>S/N: 2124010388<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105602    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000203<br><br>VVR-12-935 35MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 12935-14000408 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000614 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050067 | | |
| | | | Condor DSP<br>S/N: 2124010379 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105603   Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000208 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000406 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110605 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Garmin GPS Unit<br>S/N: 19M050071<br><br>Condor DSP<br>S/N: 2124010403<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105604    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000204<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000403<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-13110610<br><br>Garmin GPS Unit<br>S/N: 19M050160 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Condor DSP<br>S/N: 2124010361 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**************************************<br>**************************************<br>Kit # 105605    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000213 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-13100408 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110608 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050203 | | |
| | | | Condor DSP<br>S/N: 2124010362 | | |
| | | | Fermware Version | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105606    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14010202 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14010402 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110601 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050059 | | |
| | | | Condor DSP<br>S/N: 2124010314 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105607    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

Protecting Officers, Families and Communities

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 12 | 0 | VS-SHIP-01 | S&H CHARGES FOR CDM KITS        780.00 | | |
| 12 | 28 | CDM-3PW234--RE | CDM KIT 25 35 50 CAMS W/PROCESSOR/BASE SET POE HUB | | |
| | | | KIT# 105608 - 105647 | | |
| | | | ********************************** | | |
| | | | Kit # 105608    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14047037 | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14047072 | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14047124 | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M052252 | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ********************************** | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | ************************************<br>Kit # 105609    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047055<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14048090<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14048120<br><br>Garmin GPS Unit<br>S/N: 19M052266<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105610    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047035 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Page 29



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14048074<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14047123<br><br>Garmin GPS Unit<br>S/N: 19M052258<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105611    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047034<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14048078 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To |
|---|
| Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395 |

| Ship To |
|---|
| Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-950 50MM Camera
S/N: 20950-14048114

Garmin GPS Unit
S/N: 19M052261

PoE
S/N: N/A

Fermware Version
V. 061914.1500

Quick Startup Guide
Police Version

Installation Software CD
V. 5.0.2
***********************************
***********************************
Kit # 105612   Police Version
VVR-20-925 25MM Camera
S/N: 20925-14048038

VVR-20-935 35MM Camera
S/N: 20935-14047081

VVR-20-950 50MM Camera
S/N: 20950-14048122

Garmin GPS Unit | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| Balance Due | |



2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 19M052265 | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ********************************* | | |
| | | | ********************************* | | |
| | | | Kit # 105613    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14048032 | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14048085 | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14048123 | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M052260 | | |
| | | | PoE | | |
| | | | S/N: N/A | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************ | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | ********************************<br>Kit # 105614    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048044<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14047073<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14047135<br><br>Garmin GPS Unit<br>S/N: 19M052259<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>********************************<br>********************************<br>Kit # 105615    Police Version<br>VVR-20-925 25MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20925-14047039 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14047083 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14047134 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052254 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105616    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047043 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14047078 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14048119 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052269 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105617    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047033 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14047084 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14048118 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Garmin GPS Unit<br>S/N: 19M052231<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105618    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048048<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14047079<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14047120<br><br>Garmin GPS Unit<br>S/N: 19M052246<br><br>PoE | | |

**Please make checks payable to Vigilant Solutions**

| | |
|--|--|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105619  Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048045 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14048076 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14047138 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052217 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN   Doc 35   Filed 07/26/17   Entered 07/26/17 13:48:52   Desc
Main Document     Page 75 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105620    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105621    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**2021 Las Positas Court**
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Kit # 105622    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105623    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105624    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera | | |

Please make checks payable to Vigilant Solutions

| Subtotal |
|---|
| Sales Tax  (0.0%) |
| Payments/Credits |
| **Balance Due** |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105625    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105626    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105627    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

Protecting Officers, Families and Communities

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105628    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | ***********************************<br>***********************************<br>Kit # 105629    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105630    Police Version<br>VVR-20-925 25MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

Protecting Officers, Families and Communities

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>************************************* | | |
| | | | Kit # 105631   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105632    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Protecting Officers, Families and Communities**

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105633    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105634    Police Version | | |
| | | | VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|----------|--|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105635    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

Protecting Officers, Families and Communities

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105636    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Kit # 105637    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105638    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105639    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105640    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105641    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105642    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|----------|--|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:62    Desc
Main Document    Page 95 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105643    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | ***************************************<br>***************************************<br>Kit # 105644    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***************************************<br>***************************************<br>Kit # 105645    Police Version<br>VVR-20-925 25MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105646    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 6/30/2014 | 6/30/2014 | 00009021 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105647   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 6/30/2014 | 6/30/2014 | 00009021 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 6/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br><br>Shipping FedEx Ground - 12x CDM-3PW234--RE<br>756092915043847, 756092915043854,<br>756092915043861, 756092915043878,<br>756092915043885, 756092915043892,<br>756092915043908, 756092915043915,<br>756092915043922, 756092915043939,<br>756092915043946, 756092915043953 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | $110,508.00 |
| **Sales Tax  (0.0%)** | $0.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $110,508.00 |



*E  X  H  I  B  I  T*        *5*



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 0 | 0 | CDMC3PW234--R2 | SO-WJQ-WTF-270614-01<br>Account#1005064<br>CDMC LPR KIT 25 35 50 R200<br>************************************<br>Kit # 105577    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | 0.00 | 0.00T |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Kit # 105578    Police Version | | |
| | | | VVR-10-925  25MM Camera | | |
| | | | S/N: 10925- | | |
| | | | | | |
| | | | VVR-10-935 35MM Camera | | |
| | | | S/N: 10935- | | |
| | | | | | |
| | | | VVR-10-950 50MM Camera | | |
| | | | S/N: 10950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105579    Police Version | | |
| | | | VVR-10-925  25MM Camera | | |
| | | | S/N: 10925- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105580   Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105581    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |

**Please make checks payable to Vigilant Solutions**

| | |
|--|--|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105582    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |

**Please make checks payable to Vigilant Solutions**

| | |
|--|--|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************* | | |
| | | | ************************************* | | |
| | | | Kit # 105583    Police Version | | |
| | | | VVR-10-925  25MM Camera | | |
| | | | S/N: 10925- | | |
| | | | | | |
| | | | VVR-10-935 35MM Camera | | |
| | | | S/N: 10935- | | |
| | | | | | |
| | | | VVR-10-950 50MM Camera | | |
| | | | S/N: 10950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105584    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | *************************************<br>*************************************<br>Kit # 105585    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105586    Police Version<br>VVR-10-925  25MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105587    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105588    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Protecting Officers, Families and Communities**

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105589    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105590    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |

Please make checks payable to Vigilant Solutions

| Subtotal | |
|---|---|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 0 | 0 | CDMC3PW234--R2HS | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*********************************<br>CDMC LPR KIT 25 35 50 R2HS<br>*********************************<br>Kit # 105591    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000215<br><br>VVR-12-935  35MM Camera<br>S/N: 12935-14000415<br><br>VVR-12-950  50MM Camera<br>S/N: 12950-14010606<br><br>Garmin GPS Unit<br>S/N: 19M050202<br><br>Condor DSP<br>S/N: 2124010408<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version | 0.00T | 0.00 |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105592   Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000214<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000402<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010602<br><br>Garmin GPS Unit<br>S/N: 19M050185<br><br>Condor DSP<br>S/N:2124010387<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************| | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Invoice**

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | ************************************ | | |
| | | | Kit # 105593    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000205 | | |
| | | | | | |
| | | | VVR-12-935 35MM Camera | | |
| | | | S/N: 12935-14000414 | | |
| | | | | | |
| | | | VVR-12-950 50MM Camera | | |
| | | | S/N: 12950-14010608 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M049955 | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: 2124010407 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105594    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000209 | | |

Please make checks payable to Vigilant Solutions

| Subtotal | |
|----------|---|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000401<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14000615<br><br>Garmin GPS Unit<br>S/N: 19M049951<br><br>Condor DSP<br>S/N: 2124010385<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105595    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000206<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000404 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110602<br><br>Garmin GPS Unit<br>S/N: 19M050828<br><br>Condor DSP<br>S/N: 2124010402<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105596    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-1400212<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000411<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-13110607<br><br>Garmin GPS Unit | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 19M050780 | | |
| | | | Condor DSP<br>S/N: 2124010329 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | | |
| | | | Kit # 105597   Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000201 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000412 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000613 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050806 | | |
| | | | Condor DSP<br>S/N: 2124010416 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**VIGILANT SOLUTIONS**

*Protecting Officers, Families and Communities*

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105598    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000210 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000413 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110603 | | |
| | | | Garmin GPS Unit<br>S/N: 19M049321 | | |
| | | | Condor DSP<br>S/N: 2124010384 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105599    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000211<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000407<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010607<br><br>Garmin GPS Unit<br>S/N: 19M050064<br><br>Condor DSP<br>S/N: 2124010414<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD | | |

Please make checks payable to Vigilant Solutions

| | |
|--|--|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105600    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000202 | | |
| | | | VVR-12-935 35MM Camera | | |
| | | | S/N: 12935-14000410 | | |
| | | | VVR-12-950 50MM Camera | | |
| | | | S/N: 12950-14010609 | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M050820 | | |
| | | | Condor DSP | | |
| | | | S/N: 2124010404 | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105601    Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

**Protecting Officers, Families and Communities**

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-12-925  25MM Camera<br>S/N: 12925-14000207 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000409 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000612 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050218 | | |
| | | | Condor DSP<br>S/N: 2124010388 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105602    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000203 | | |
| | | | VVR-12-935 35MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

**Protecting Officers, Families and Communities**

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 12935-14000408 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000614 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050067 | | |
| | | | Condor DSP<br>S/N: 2124010379 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | | |
| | | | Kit # 105603    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000208 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000406 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110605 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**2021 Las Positas Court**
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit<br>S/N: 19M050071<br><br>Condor DSP<br>S/N: 2124010403<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105604    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000204<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000403<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-13110610<br><br>Garmin GPS Unit<br>S/N: 19M050160 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Condor DSP<br>S/N: 2124010361<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105605    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000213<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-13100408<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-13110608<br><br>Garmin GPS Unit<br>S/N: 19M050203<br><br>Condor DSP<br>S/N: 2124010362<br><br>Fermware Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To |
|---------|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | |
| | | | Kit # 105606    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14010202 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14010402 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110601 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050059 | | |
| | | | Condor DSP<br>S/N: 2124010314 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Invoice**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105607    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-13110202<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-13110402<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14000602<br><br>Garmin GPS Unit<br>S/N: 19M052498<br><br>Condor DSP<br>S/N: 2124010426<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************ | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Invoice**

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 28 | 0 | VS-SHIP-01 | S&H CHARGES FOR 650 KITS   1,820.00 | | |
| 28 | 0 | CDM-3PW234--RE | CDM KIT 25 35 50 CAMS W/PROCESSOR 3 BASE   26,032.80 SET POE HUB | | |
| | | | KIT# 105608 - 105647 | | |
| | | | ************************************** | | |
| | | | Kit # 105608   Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14047037 | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14047072 | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14047124 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M052252 | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************** | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | ***********************************<br>Kit # 105609    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047055<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14048090<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14048120<br><br>Garmin GPS Unit<br>S/N: 19M052266<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105610    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047035 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14048074<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14047123<br><br>Garmin GPS Unit<br>S/N: 19M052258<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105611   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047034<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14048078 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14048114<br><br>Garmin GPS Unit<br>S/N: 19M052261<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105612    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048038<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14047081<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14048122<br><br>Garmin GPS Unit | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 19M052265 | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | *********************************** | | |
| | | | *********************************** | | |
| | | | Kit # 105613    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14048032 | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14048085 | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14048123 | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M052260 | | |
| | | | PoE | | |
| | | | S/N: N/A | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>********************************** | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | *********************************<br>Kit # 105614    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048044<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14047073<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14047135<br><br>Garmin GPS Unit<br>S/N: 19M052259<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*********************************<br>*********************************<br>Kit # 105615    Police Version<br>VVR-20-925 25MM Camera | | |

Please make checks payable to Vigilant Solutions

| Subtotal | |
|---|---|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 20925-14047039 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14047083 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14047134 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052254 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**************************************<br>************************************** | | |
| | | | Kit # 105616    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047043 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14047078 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14048119<br><br>Garmin GPS Unit<br>S/N: 19M052269<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105617    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047033<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14047084<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14048118 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To |
|---------|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Garmin GPS Unit<br>S/N: 19M052231 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105618    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048048 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14047079 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14047120 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052246 | | |
| | | | PoE | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | | |
| | | | Kit # 105619    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048045 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14048076 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14047138 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052217 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:52    Desc
Main Document    Page 139 of 347



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105620    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067150<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14067379<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14067430<br><br>Garmin GPS Unit<br>S/N: 19M052323<br><br>PoE<br>S/N: 201426691<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105621  Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067156<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14067393<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14067439<br><br>Garmin GPS Unit<br>S/N: 19M052336<br><br>PoE<br>S/N: 201417806<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************| | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Kit # 105622    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14067128 | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14067371 | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067435 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M052341 | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: 201411628 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | *********************************** | | |
| | | | *********************************** | | |
| | | | Kit # 105623    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14067169 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**Vigilant Solutions**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067375<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14067424<br><br>Garmin GPS Unit<br>S/N: 19M052357<br><br>PoE<br>S/N: 201418026<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105624    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067139<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14067367<br><br>VVR-20-950 50MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 20950-14067425 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052239 | | |
| | | | PoE<br>S/N: 201426727 | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105625   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067144 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067368 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067433 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052332 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Protecting Officers, Families and Communities**

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | PoE<br>S/N: 201418161 | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105626    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067161 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067384 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067441 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052197 | | |
| | | | PoE<br>S/N: 201426532 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | | |
| | | | Kit # 105627    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067160 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067392 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067457 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052510 | | |
| | | | PoE<br>S/N: 201418252 | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

**Protecting Officers, Families and Communities**

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105628   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067131 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067380 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067462 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052350 | | |
| | | | PoE<br>S/N: 201417817 | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | ************************************<br>************************************<br>Kit # 105629   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067123<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14067370<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14067431<br><br>Garmin GPS Unit<br>S/N: 19M048770<br><br>PoE<br>S/N: 201417930<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105630   Police Version<br>VVR-20-925 25MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20925-14067125 | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14067365 | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067536 | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M049267 | | |
| | | | PoE | | |
| | | | S/N: 201426476 | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************* | | |
| | | | ************************************* | | |
| | | | Kit # 105631   Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14067141 | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14067373 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067525<br><br>Garmin GPS Unit<br>S/N: 19M048963<br><br>PoE<br>S/N: 20142640<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105632    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067140<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14067398<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14067534 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit<br>S/N: 19M048725<br><br>PoE<br>S/N: 20142675<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br><br>**********************************<br>Kit # 105633    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067157<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14067389<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14067522<br><br>Garmin GPS Unit<br>S/N: 19M049247<br><br>PoE | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 201417974 | | |
| | | | Fermware Version V. 061914.1500 | | |
| | | | Quick Startup Guide Police Version | | |
| | | | Installation Software CD V. 5.0.2 ************************************* ************************************* | | |
| | | | Kit # 105634    Police Version VVR-20-925 25MM Camera S/N: 20925-14067149 | | |
| | | | VVR-20-935 35MM Camera S/N: 20935-14067386 | | |
| | | | VVR-20-950 50MM Camera S/N: 20950-14067537 | | |
| | | | Garmin GPS Unit S/N: 19M048749 | | |
| | | | PoE S/N: 201417759 | | |
| | | | Fermware Version V. 061914.1500 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105635    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067127 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067377 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067450 | | |
| | | | Garmin GPS Unit<br>S/N: 19M049291 | | |
| | | | PoE<br>S/N: 201417883 | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br><br>Kit # 105636    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067118<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14067381<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14067521<br><br>Garmin GPS Unit<br>S/N: 19M049030<br><br>PoE<br>S/N: 201418059<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Kit # 105637   Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14067158 | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14067397 | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067434 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M049288 | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: 201418106 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105638   Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14067148 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

Protecting Officers, Families and Communities

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067366 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067423 | | |
| | | | Garmin GPS Unit<br>S/N: 19M048719 | | |
| | | | PoE<br>S/N: 201418081 | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105639   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067116 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067376 | | |
| | | | VVR-20-950 50MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Protecting Officers, Families and Communities**

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20950-14067421 | | |
| | | | Garmin GPS Unit<br>S/N: 19M048520 | | |
| | | | PoE<br>S/N: 201417850 | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105640    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067138 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067387 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067448 | | |
| | | | Garmin GPS Unit<br>S/N: 19M048727 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Page 56



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | PoE<br>S/N: 201411162<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105641    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067167<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14067372<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14067453<br><br>Garmin GPS Unit<br>S/N: 19M049273<br><br>PoE<br>S/N: 201426807 | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



**Invoice**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105642    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067126 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067382 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067527 | | |
| | | | Garmin GPS Unit<br>S/N: 19M049242 | | |
| | | | PoE<br>S/N: 201426512 | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105643    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067145 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067394 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067520 | | |
| | | | Garmin GPS Unit<br>S/N: 19M049016 | | |
| | | | PoE<br>S/N: 201426465 | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | ************************************* ************************************* Kit # 105644    Police Version VVR-20-925 25MM Camera S/N: 20925-14067143 | | |
| | | | VVR-20-935 35MM Camera S/N: 20935-14067378 | | |
| | | | VVR-20-950 50MM Camera S/N: 20950-14067523 | | |
| | | | Garmin GPS Unit S/N: 19M048973 | | |
| | | | PoE S/N: 201426807 | | |
| | | | Fermware Version V. 061914.1500 | | |
| | | | Quick Startup Guide Police Version | | |
| | | | Installation Software CD V. 5.0.2 ************************************* ************************************* Kit # 105645    Police Version VVR-20-925 25MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20925-14067162 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067391 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067451 | | |
| | | | Garmin GPS Unit<br>S/N: 19M048602 | | |
| | | | PoE<br>S/N: 201417704 | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105646    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067124 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067374 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:52    Desc



**Invoice**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067529 | | |
| | | | Garmin GPS Unit<br>S/N: 19M048508 | | |
| | | | PoE<br>S/N: 201426410 | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105647    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14067152 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14067369 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14067452 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 8/26/2014 | 8/26/2014 | 00009297 |

*Protecting Officers, Families and Communities*

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit<br>S/N: 19M048977<br><br>PoE<br>S/N: 201426749<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br><br>NOTE: The following Reaper Power Boxes were not shipped with previous orders. Kit #'s are added to the line item. | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| 0 | 0 | POWER-BOX-REAPER-PERMWIRE | VS REAPERSD POWER BOX W PERM WIRE KIT<br>KIT#105608<br>201411559<br>KIT#105609<br>201411526<br>KIT#105610<br>20141148<br>KIT#105611<br>201411606<br>KIT#105612<br>201411399<br>KIT#105613<br>20141164<br>KIT#105614<br>201426851<br>KIT#105615<br>201418208<br>KIT#105616<br>20141776<br>KIT#105617<br>201411515<br>KIT#105618<br>201411650<br>KIT#105619<br>201411639<br><br>Shipping FedEx 2nd Day Express<br><br>28 boxes shipping 8-26-2014 via FedEx Ground | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 8/26/2014 | 8/26/2014 | 00009297 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 8/8/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | FedEx Package 1 Tracking #: 756092915045056 | | |
| | | | FedEx Package 2 Tracking #: 756092915045063 | | |
| | | | FedEx Package 3 Tracking #: 756092915045070 | | |
| | | | FedEx Package 4 Tracking #: 756092915045087 | | |
| | | | FedEx Package 5 Tracking #: 756092915045094 | | |
| | | | FedEx Package 6 Tracking #: 756092915045100 | | |
| | | | FedEx Package 7 Tracking #: 756092915045117 | | |
| | | | FedEx Package 8 Tracking #: 756092915045124 | | |
| | | | FedEx Package 9 Tracking #: 756092915045131 | | |
| | | | FedEx Package 10 Tracking #: 756092915045148 | | |
| | | | FedEx Package 11 Tracking #: 756092915045155 | | |
| | | | FedEx Package 12 Tracking #: 756092915045162 | | |
| | | | FedEx Package 13 Tracking #: 756092915045179 | | |
| | | | FedEx Package 14 Tracking #: 756092915045186 | | |
| | | | FedEx Package 15 Tracking #: 756092915045193 | | |
| | | | FedEx Package 16 Tracking #: 756092915045209 | | |
| | | | FedEx Package 17 Tracking #: 756092915045216 | | |
| | | | FedEx Package 18 Tracking #: 756092915045223 | | |
| | | | FedEx Package 19 Tracking #: 756092915045230 | | |
| | | | FedEx Package 20 Tracking #: 756092915045247 | | |
| | | | FedEx Package 21 Tracking #: 756092915045254 | | |
| | | | FedEx Package 22 Tracking #: 756092915045261 | | |
| | | | FedEx Package 23 Tracking #: 756092915045278 | | |
| | | | FedEx Package 24 Tracking #: 756092915045285 | | |
| | | | FedEx Package 25 Tracking #: 756092915045292 | | |
| | | | FedEx Package 26 Tracking #: 756092915045308 | | |
| | | | FedEx Package 27 Tracking #: 756092915045315 | | |
| | | | FedEx Package 28 Tracking #: 756092915045322 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | $257,852.00 |
| **Sales Tax  (0.0%)** | $0.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $257,852.00 |



*E   X   H   I   B   I   T        6*



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| 4 | 0 | CDMC3PW234--R2 | SO-WJQ-WTF-270614-01 Account#1005064 CDMC LPR KIT 25 35 50 -R2 | 9,144.00 | 36,576.00T |

Kit # 105577    Police Version
VVR-10-925  25MM Camera
S/N: 10925-14080215

VVR-10-935 35MM Camera
S/N: 10935-14050423

VVR-10-950 50MM Camera
S/N: 10950-14050637

Garmin GPS Unit
S/N: 19M049440

Condor DSP
S/N: 2124010475

Fermware Version
V. 5.1.081811

Quick Startup Guide
Police Version

Installation Software CD
V. 5.0.2
*************************************
*************************************

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Kit # 105578   Police Version | | |
| | | | VVR-10-925  25MM Camera | | |
| | | | S/N: 10925-14080214 | | |
| | | | | | |
| | | | VVR-10-935 35MM Camera | | |
| | | | S/N: 10935-14050449 | | |
| | | | | | |
| | | | VVR-10-950 50MM Camera | | |
| | | | S/N: 10950-14050651 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M049444 | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: 2124010472 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************** | | |
| | | | ************************************** | | |
| | | | Kit # 105579    Police Version | | |
| | | | VVR-10-925  25MM Camera | | |
| | | | S/N: 10925-14060245 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-10-935 35MM Camera<br>S/N: 10935-14050457 | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950-14050654 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052118 | | |
| | | | Condor DSP<br>S/N: 2124010471 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105580   Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080213 | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935-14050433 | | |
| | | | VVR-10-950 50MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 10950-14050630 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052124 | | |
| | | | Condor DSP<br>S/N: 2124010455 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105581    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080206 | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935-14050454 | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950-14050641 | | |
| | | | Garmin GPS Unit<br>S/N: 19M049439 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Condor DSP<br>S/N: 2124010479 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105582    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080207 | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935-14050445 | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950-14050625 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052939 | | |
| | | | Condor DSP<br>S/N: 2124010477 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105583   Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080219 | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935-14050460 | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950-14050638 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052168 | | |
| | | | Condor DSP<br>S/N: 2124010446 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105584    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080208 | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935-14050451 | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950-14050653 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052161 | | |
| | | | Condor DSP<br>S/N: 2124010465 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Protecting Officers, Families and Communities**

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105585   Police Version | | |
| | | | VVR-10-925  25MM Camera | | |
| | | | S/N: 10925- | | |
| | | | | | |
| | | | VVR-10-935 35MM Camera | | |
| | | | S/N: 10935- | | |
| | | | | | |
| | | | VVR-10-950 50MM Camera | | |
| | | | S/N: 10950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105586   Police Version | | |
| | | | VVR-10-925  25MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Invoice**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105587    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|----------|--|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105588    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Garmin GPS Unit<br>S/N:<br><br>Condor DSP<br>S/N:<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*********************************<br><br>*********************************<br>Kit # 105589    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-<br><br>Garmin GPS Unit<br>S/N:<br><br>Condor DSP | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

*Protecting Officers, Families and Communities*

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105590    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925- | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935- | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | Condor DSP<br>S/N: | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 0 | 0 | CDMC3PW234--R2HS | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>CDMC LPR KIT 25 35 50 R2HS<br>************************************<br>Kit # 105591   Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000215<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000415<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010606<br><br>Garmin GPS Unit<br>S/N: 19M050202<br><br>Condor DSP<br>S/N: 2124010408<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version | 0.00 | 0.00T |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105592    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000214<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000402<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010602<br><br>Garmin GPS Unit<br>S/N: 19M050185<br><br>Condor DSP<br>S/N:2124010387<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************* | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|-----------|--------|
| | | | ************************************ | | |
| | | | Kit # 105593    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000205 | | |
| | | | | | |
| | | | VVR-12-935 35MM Camera | | |
| | | | S/N: 12935-14000414 | | |
| | | | | | |
| | | | VVR-12-950 50MM Camera | | |
| | | | S/N: 12950-14010608 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M049955 | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: 2124010407 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105594    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000209 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000401<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14000615<br><br>Garmin GPS Unit<br>S/N: 19M049951<br><br>Condor DSP<br>S/N: 2124010385<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105595    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000206<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000404 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110602<br><br>Garmin GPS Unit<br>S/N: 19M050828<br><br>Condor DSP<br>S/N: 2124010402<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105596    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-1400212<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000411<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-13110607<br><br>Garmin GPS Unit | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| Balance Due | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

Protecting Officers, Families and Communities

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 19M050780 | | |
| | | | Condor DSP<br>S/N: 2124010329 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105597    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000201 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000412 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000613 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050806 | | |
| | | | Condor DSP<br>S/N: 2124010416 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105598   Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000210 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000413 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110603 | | |
| | | | Garmin GPS Unit<br>S/N: 19M049321 | | |
| | | | Condor DSP<br>S/N: 2124010384 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105599   Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000211<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000407<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010607<br><br>Garmin GPS Unit<br>S/N: 19M050064<br><br>Condor DSP<br>S/N: 2124010414<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Invoice**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105600    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000202<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000410<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010609<br><br>Garmin GPS Unit<br>S/N: 19M050820<br><br>Condor DSP<br>S/N: 2124010404<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105601    Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-12-925  25MM Camera<br>S/N: 12925-14000207 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000409 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000612 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050218 | | |
| | | | Condor DSP<br>S/N: 2124010388 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105602    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000203 | | |
| | | | VVR-12-935 35MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 12935-14000408 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000614 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050067 | | |
| | | | Condor DSP<br>S/N: 2124010379 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105603    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000208 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000406 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110605 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M050071 | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: 2124010403 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | *********************************** | | |
| | | | *********************************** | | |
| | | | Kit # 105604    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000204 | | |
| | | | | | |
| | | | VVR-12-935 35MM Camera | | |
| | | | S/N: 12935-14000403 | | |
| | | | | | |
| | | | VVR-12-950 50MM Camera | | |
| | | | S/N: 12950-13110610 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M050160 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

**Protecting Officers, Families and Communities**

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Condor DSP<br>S/N: 2124010361<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105605    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000213<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-13100408<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-13110608<br><br>Garmin GPS Unit<br>S/N: 19M050203<br><br>Condor DSP<br>S/N: 2124010362<br><br>Fermware Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:02    Desc
Main Document    Page 192 of 347



Protecting Officers, Families and Communities

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br><br>***********************************<br>Kit # 105606    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14010202<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14010402<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-13110601<br><br>Garmin GPS Unit<br>S/N: 19M050059<br><br>Condor DSP<br>S/N: 2124010314<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105607    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-13110202<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-13110402<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14000602<br><br>Garmin GPS Unit<br>S/N: 19M052498<br><br>Condor DSP<br>S/N: 2124010426<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>********************************** | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| 4 | 0 | VS-SHIP-01 | S&H CHARGES FOR CDM KITS          260.00 | | |
| 0 | 0 | CDM-3PW234--RE | CDM KIT 25 35 50 CAMS W/PROCESSOR UNIT BASE<br>SET POE HUB<br>KIT# 105608 - 105647<br>*********************************<br><br>Kit # 105608    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047037<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14047072<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14047124<br><br>Garmin GPS Unit<br>S/N: 19M052252<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*********************************** | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | ************************************ | | |
| | | | Kit # 105609    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14047055 | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14048090 | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14048120 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M052266 | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105610    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14047035 | | |

Please make checks payable to Vigilant Solutions

| | | |
|---|---|---|
| **Subtotal** | | |
| **Sales Tax  (0.0%)** | | |
| **Payments/Credits** | | |
| **Balance Due** | | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14048074<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14047123<br><br>Garmin GPS Unit<br>S/N: 19M052258<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105611   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047034<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14048078 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14048114<br><br>Garmin GPS Unit<br>S/N: 19M052261<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105612    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048038<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14047081<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14048122<br><br>Garmin GPS Unit | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Protecting Officers, Families and Communities**

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 19M052265 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | | |
| | | | Kit # 105613    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048032 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14048085 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14048123 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052260 | | |
| | | | PoE<br>S/N: N/A | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:52    Desc
Main Document    Page 199 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************ | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | ********************************<br>Kit # 105614    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048044<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14047073<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14047135<br><br>Garmin GPS Unit<br>S/N: 19M052259<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>********************************<br>********************************<br>Kit # 105615    Police Version<br>VVR-20-925 25MM Camera | | |

Please make checks payable to Vigilant Solutions

| Subtotal | |
|---|---|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20925-14047039 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14047083 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14047134 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052254 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>********************************** | | |
| | | | Kit # 105616    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047043 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14047078 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



Protecting Officers, Families and Communities

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To |
|---------|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14048119 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M052269 | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ********************************* | | |
| | | | ********************************* | | |
| | | | Kit # 105617    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14047033 | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14047084 | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14048118 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Garmin GPS Unit<br>S/N: 19M052231<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105618    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048048<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14047079<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14047120<br><br>Garmin GPS Unit<br>S/N: 19M052246<br><br>PoE | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105619    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048045 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14048076 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14047138 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052217 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105620    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105621    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Kit # 105622     Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105623     Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105624    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

**Protecting Officers, Families and Communities**

| Bill To |
|---------|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105625    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105626    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105627    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

**Protecting Officers, Families and Communities**

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105628   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | **********************************<br>**********************************<br>Kit # 105629   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105630   Police Version<br>VVR-20-925 25MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN   Doc 35   Filed 07/26/17   Entered 07/26/17 13:48:52   Desc
Main Document    Page 214 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105631    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105632    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105633    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | | |
| | | | Kit # 105634    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105635    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105636    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Kit # 105637    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************** | | |
| | | | ************************************** | | |
| | | | Kit # 105638    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**2021 Las Positas Court**
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105639    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105640    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105641    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105642    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

Protecting Officers, Families and Communities

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************* | | |
| | | | ************************************* | | |
| | | | Kit # 105643    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105644   Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105645   Police Version | | |
| | | | VVR-20-925 25MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>********************************** | | |
| | | | Kit # 105646   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Protecting Officers, Families and Communities**

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To |
|---------|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-950 50MM Camera S/N: 20950- | | |
| | | | Garmin GPS Unit S/N: | | |
| | | | PoE S/N: N/A | | |
| | | | Fermware Version V. 061914.1500 | | |
| | | | Quick Startup Guide Police Version | | |
| | | | Installation Software CD V. 5.0.2 *********************************** *********************************** | | |
| | | | Kit # 105647    Police Version VVR-20-925 25MM Camera S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera S/N: 20950- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN   Doc 35   Filed 07/26/17   Entered 07/26/17 13:48:02   Desc
Main Document    Page 229 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/10/2014 | 9/10/2014 | 00009378 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ********************************** | | |
| | | | | | |
| | | | NOTE: The following Reaper Power Boxes were not | | |
| | | | shipped with previous orders. Kit #'s are added to the | | |
| | | | line item. | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| Sales Tax (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/10/2014 | 9/10/2014 | 00009378 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/10/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| 0 | 0 | POWER-BOX-REAPER-PERMWIRE | VS REAPERSD POWER BOX W PERMWIRE KIT | | |
| | | | KIT#105608 | | |
| | | | 201411559 | | |
| | | | KIT#105609 | | |
| | | | 201411526 | | |
| | | | KIT#105610 | | |
| | | | 20141148 | | |
| | | | KIT#105611 | | |
| | | | 201411606 | | |
| | | | KIT#105612 | | |
| | | | 201411399 | | |
| | | | KIT#105613 | | |
| | | | 20141164 | | |
| | | | KIT#105614 | | |
| | | | 201426851 | | |
| | | | KIT#105615 | | |
| | | | 201418208 | | |
| | | | KIT#105616 | | |
| | | | 20141776 | | |
| | | | KIT#105617 | | |
| | | | 201411515 | | |
| | | | KIT#105618 | | |
| | | | 201411650 | | |
| | | | KIT#105619 | | |
| | | | 201411639 | | |
| | | | | | |
| | | | Shipping FedEx 2nd Day Express | | |
| | | | KIT#105581 - 105584 - 09/10/2014 | | |
| | | | 771116021859, 771116021790, 771116021252, | | |
| | | | 771116021826 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | $36,836.00 |
| **Sales Tax  (0.0%)** | $0.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $36,836.00 |



*E X H I B I T     7*



**Invoice**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| 6 | 0 | CDMC3PW234--R2 | SO-WJQ-WTF-270614-01<br>Account#1005064<br>CDMC LPR KIT 25 35 50 R2<br>************************************<br>Kit # 105577   Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080215<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-14050423<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-14050637<br><br>Garmin GPS Unit<br>S/N: 19M049440<br><br>Condor DSP<br>S/N: 2124010475<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | 9,144.00 | 54,864.00T |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Kit # 105578    Police Version | | |
| | | | VVR-10-925  25MM Camera | | |
| | | | S/N: 10925-14080214 | | |
| | | | | | |
| | | | VVR-10-935 35MM Camera | | |
| | | | S/N: 10935-14050449 | | |
| | | | | | |
| | | | VVR-10-950 50MM Camera | | |
| | | | S/N: 10950-14050651 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M049444 | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: 2124010472 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105579    Police Version | | |
| | | | VVR-10-925  25MM Camera | | |
| | | | S/N: 10925-14060245 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-10-935 35MM Camera<br>S/N: 10935-14050457<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-14050654<br><br>Garmin GPS Unit<br>S/N: 19M052118<br><br>Condor DSP<br>S/N: 2124010471<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105580    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080213<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-14050433<br><br>VVR-10-950 50MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 10950-14050630 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052124 | | |
| | | | Condor DSP<br>S/N: 2124010455 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105581    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080206 | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935-14050454 | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950-14050641 | | |
| | | | Garmin GPS Unit<br>S/N: 19M049439 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Invoice**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Condor DSP<br>S/N: 2124010479<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105582    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080207<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-14050445<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-14050625<br><br>Garmin GPS Unit<br>S/N: 19M052939<br><br>Condor DSP<br>S/N: 2124010477 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105583    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080219<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-14050460<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-14050638<br><br>Garmin GPS Unit<br>S/N: 19M052168<br><br>Condor DSP<br>S/N: 2124010446<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105584    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080208 | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935-14050451 | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950-14050653 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052161 | | |
| | | | Condor DSP<br>S/N: 2124010465 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | ********************************* | | |
| | | | ********************************* | | |
| | | | Kit # 105585   Police Version | | |
| | | | VVR-10-925  25MM Camera | | |
| | | | S/N: 10925-14060240 | | |
| | | | | | |
| | | | VVR-10-935 35MM Camera | | |
| | | | S/N: 10935-14050434 | | |
| | | | | | |
| | | | VVR-10-950 50MM Camera | | |
| | | | S/N: 10950-14050634 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M049427 | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: 2124010507 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ********************************* | | |
| | | | ********************************* | | |
| | | | Kit # 105586   Police Version | | |
| | | | VVR-10-925  25MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 10925-14070207 | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935-14050439 | | |
| | | | VVR-10-950 50MM Camera<br>S/N: 10950-14050657 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052163 | | |
| | | | Condor DSP<br>S/N: 2124010503 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105587    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080211 | | |
| | | | VVR-10-935 35MM Camera<br>S/N: 10935-14050435 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-10-950 50MM Camera<br>S/N: 10950-14050660<br><br>Garmin GPS Unit<br>S/N: 19M052166<br><br>Condor DSP<br>S/N: 2124010506<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105588    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080203<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-14050448<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-14050624 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit<br>S/N: 19M052158<br><br>Condor DSP<br>S/N: 2124010510<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105589    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14080218<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-14050440<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-14050627<br><br>Garmin GPS Unit<br>S/N: 19M052143<br><br>Condor DSP | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:62:00 Desc
Main Document    Page 243 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 2124010504<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105590    Police Version<br>VVR-10-925  25MM Camera<br>S/N: 10925-14070247<br><br>VVR-10-935 35MM Camera<br>S/N: 10935-14050427<br><br>VVR-10-950 50MM Camera<br>S/N: 10950-14050623<br><br>Garmin GPS Unit<br>S/N: 19M052148<br><br>Condor DSP<br>S/N: 2124010501<br><br>Fermware Version<br>V. 5.1.081811 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 0 | 0 | CDMC3PW234--R2HS | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>CDMC LPR KIT 25 35 50 R2HS<br>*************************************<br>Kit # 105591    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000215<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000415<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010606<br><br>Garmin GPS Unit<br>S/N: 19M050202<br><br>Condor DSP<br>S/N: 2124010408<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version | 0.00T | 0.00T |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:02    Desc
Main Document    Page 245 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105592   Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000214<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000402<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010602<br><br>Garmin GPS Unit<br>S/N: 19M050185<br><br>Condor DSP<br>S/N:2124010387<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************ | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | ********************************** | | |
| | | | Kit # 105593    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000205 | | |
| | | | | | |
| | | | VVR-12-935 35MM Camera | | |
| | | | S/N: 12935-14000414 | | |
| | | | | | |
| | | | VVR-12-950 50MM Camera | | |
| | | | S/N: 12950-14010608 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M049955 | | |
| | | | | | |
| | | | Condor DSP | | |
| | | | S/N: 2124010407 | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 5.1.081811 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ********************************** | | |
| | | | ********************************** | | |
| | | | Kit # 105594    Police Version | | |
| | | | VVR-12-925  25MM Camera | | |
| | | | S/N: 12925-14000209 | | |

Please make checks payable to Vigilant Solutions

| Subtotal | |
|---|---|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000401<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14000615<br><br>Garmin GPS Unit<br>S/N: 19M049951<br><br>Condor DSP<br>S/N: 2124010385<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105595    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000206<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000404 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110602<br><br>Garmin GPS Unit<br>S/N: 19M050828<br><br>Condor DSP<br>S/N: 2124010402<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105596    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-1400212<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000411<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-13110607<br><br>Garmin GPS Unit | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 19M050780 | | |
| | | | Condor DSP<br>S/N: 2124010329 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105597    Police Version | | |
| | | | VVR-12-925  25MM Camera<br>S/N: 12925-14000201 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000412 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000613 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050806 | | |
| | | | Condor DSP<br>S/N: 2124010416 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**2021 Las Positas Court**
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105598    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000210<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000413<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-13110603<br><br>Garmin GPS Unit<br>S/N: 19M049321<br><br>Condor DSP<br>S/N: 2124010384<br><br>Fermware Version<br>V. 5.1.081811 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105599    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000211<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000407<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010607<br><br>Garmin GPS Unit<br>S/N: 19M050064<br><br>Condor DSP<br>S/N: 2124010414<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105600    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000202<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000410<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14010609<br><br>Garmin GPS Unit<br>S/N: 19M050820<br><br>Condor DSP<br>S/N: 2124010404<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105601    Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:02    Desc
Main Document      Page 253 of 347



2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-12-925 25MM Camera<br>S/N: 12925-14000207<br><br>VVR-12-935 35MM Camera<br>S/N: 12935-14000409<br><br>VVR-12-950 50MM Camera<br>S/N: 12950-14000612<br><br>Garmin GPS Unit<br>S/N: 19M050218<br><br>Condor DSP<br>S/N: 2124010388<br><br>Fermware Version<br>V. 5.1.081811<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105602 Police Version<br>VVR-12-925 25MM Camera<br>S/N: 12925-14000203<br><br>VVR-12-935 35MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 12935-14000408 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-14000614 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050067 | | |
| | | | Condor DSP<br>S/N: 2124010379 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | |
| | | | Kit # 105603    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000208 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14000406 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110605 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit S/N: 19M050071 | | |
| | | | Condor DSP S/N: 2124010403 | | |
| | | | Fermware Version V. 5.1.081811 | | |
| | | | Quick Startup Guide Police Version | | |
| | | | Installation Software CD V. 5.0.2 ************************************ ************************************ Kit # 105604    Police Version VVR-12-925  25MM Camera S/N: 12925-14000204 | | |
| | | | VVR-12-935 35MM Camera S/N: 12935-14000403 | | |
| | | | VVR-12-950 50MM Camera S/N: 12950-13110610 | | |
| | | | Garmin GPS Unit S/N: 19M050160 | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Condor DSP<br>S/N: 2124010361 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105605    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14000213 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-13100408 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110608 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050203 | | |
| | | | Condor DSP<br>S/N: 2124010362 | | |
| | | | Fermware Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | | |
| | | | Kit # 105606    Police Version<br>VVR-12-925  25MM Camera<br>S/N: 12925-14010202 | | |
| | | | VVR-12-935 35MM Camera<br>S/N: 12935-14010402 | | |
| | | | VVR-12-950 50MM Camera<br>S/N: 12950-13110601 | | |
| | | | Garmin GPS Unit<br>S/N: 19M050059 | | |
| | | | Condor DSP<br>S/N: 2124010314 | | |
| | | | Fermware Version<br>V. 5.1.081811 | | |
| | | | Quick Startup Guide<br>Police Version | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Installation Software CD V. 5.0.2 ********************************** ********************************** Kit # 105607    Police Version VVR-12-925  25MM Camera S/N: 12925-13110202 VVR-12-935 35MM Camera S/N: 12935-13110402 VVR-12-950 50MM Camera S/N: 12950-14000602 Garmin GPS Unit S/N: 19M052498 Condor DSP S/N: 2124010426 Fermware Version V. 5.1.081811 Quick Startup Guide Police Version Installation Software CD V. 5.0.2 ********************************** | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**2021 Las Positas Court**
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| 6 | 0 | VS-SHIP-01 | S&H CHARGES FOR 6 CDM KITS          390.00 | | |
| 0 | 0 | CDM-3PW234--RE | CDM KIT 25 35 50 CAMS W/PROCESSOR UNIT & JBASE SET POE HUB | | |

KIT# 105608 - 105647
*************************************

Kit # 105608    Police Version
VVR-20-925 25MM Camera
S/N: 20925-14047037

VVR-20-935 35MM Camera
S/N: 20935-14047072

VVR-20-950 50MM Camera
S/N: 20950-14047124

Garmin GPS Unit
S/N: 19M052252

PoE
S/N: N/A

Fermware Version
V. 061914.1500

Quick Startup Guide
Police Version

Installation Software CD
V. 5.0.2
*************************************

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | ************************************ | | |
| | | | Kit # 105609   Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14047055 | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14048090 | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14048120 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M052266 | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105610   Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14047035 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14048074 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14047123 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052258 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105611   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047034 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14048078 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14048114<br><br>Garmin GPS Unit<br>S/N: 19M052261<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105612    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048038<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-14047081<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-14048122<br><br>Garmin GPS Unit | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|----------|--|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**2021 Las Positas Court**
**Suite 101**
**Livermore, CA 94551**
**Phone # 925-398-2079**
**Fax # 925-398-2113**

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 19M052265 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105613    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048032 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14048085 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14048123 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052260 | | |
| | | | PoE<br>S/N: N/A | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************ | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:02    Desc
Main Document    Page 265 of 347



# Invoice

**VIGILANT**
SOLUTIONS

*Protecting Officers, Families and Communities*

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | ********************************* | | |
| | | | Kit # 105614    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14048044 | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14047073 | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14047135 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M052259 | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ********************************* | | |
| | | | ********************************* | | |
| | | | Kit # 105615    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20925-14047039 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14047083 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14047134 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052254 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105616    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14047043 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14047078 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:52 Desc
Main Document    Page 267 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14048119 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M052269 | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | *********************************** | | |
| | | | *********************************** | | |
| | | | Kit # 105617    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925-14047033 | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935-14047084 | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950-14048118 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit<br>S/N: 19M052231 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105618    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048048 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14047079 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14047120 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052246 | | |
| | | | PoE | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:52    Desc
Main Document    Page 269 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105619    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-14048045 | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-14048076 | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-14047138 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052217 | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105620     Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

Protecting Officers, Families and Communities

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105621    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:52    Desc
Main Document    Page 272 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Kit # 105622    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************* | | |
| | | | ************************************* | | |
| | | | Kit # 105623    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105624    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Protecting Officers, Families and Communities**

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105625   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:02    Desc
Main Document    Page 275 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105626    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**2021 Las Positas Court**
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************ | | |
| | | | Kit # 105627   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************** | | |
| | | | ************************************** | | |
| | | | Kit # 105628    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | ***************************************<br>***************************************<br>Kit # 105629   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***************************************<br>***************************************<br>Kit # 105630   Police Version<br>VVR-20-925 25MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN   Doc 35   Filed 07/26/17   Entered 07/26/17 13:48:42   Desc
Main Document      Page 279 of 347



2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>**************************************<br>************************************** | | |
| | | | Kit # 105631    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| Ship To |
|---|
| Visual Pro 360 |
| Russ Rosenquist |
| 1747 S. Holbrook |
| Tempe, AZ 85281 |
| 480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | *********************************** | | |
| | | | *********************************** | | |
| | | | Kit # 105632   Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

Vigilant SOLUTIONS
Protecting Officers, Families and Communities

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br><br>***********************************<br>Kit # 105633    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105634    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105635    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



Protecting Officers, Families and Communities

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105636    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************| | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Kit # 105637    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105638    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:52    Desc
Main Document      Page 286 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>***********************************<br>***********************************<br>Kit # 105639   Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105640    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:02    Desc
Main Document    Page 288 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************* | | |
| | | | ************************************* | | |
| | | | Kit # 105641    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>************************************<br>************************************<br>Kit # 105642    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>*************************************<br>*************************************<br>Kit # 105643    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | ************************************* | | |
| | | | ************************************* | | |
| | | | Kit # 105644    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |
| | | | S/N: 20925- | | |
| | | | | | |
| | | | VVR-20-935 35MM Camera | | |
| | | | S/N: 20935- | | |
| | | | | | |
| | | | VVR-20-950 50MM Camera | | |
| | | | S/N: 20950- | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: | | |
| | | | | | |
| | | | PoE | | |
| | | | S/N: N/A | | |
| | | | | | |
| | | | Fermware Version | | |
| | | | V. 061914.1500 | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. 5.0.2 | | |
| | | | ************************************* | | |
| | | | ************************************* | | |
| | | | Kit # 105645    Police Version | | |
| | | | VVR-20-925 25MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |
| | | | VVR-20-950 50MM Camera<br>S/N: 20950- | | |
| | | | Garmin GPS Unit<br>S/N: | | |
| | | | PoE<br>S/N: N/A | | |
| | | | Fermware Version<br>V. 061914.1500 | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V. 5.0.2<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | |
| | | | Kit # 105646    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925- | | |
| | | | VVR-20-935 35MM Camera<br>S/N: 20935- | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VVR-20-950 50MM Camera<br>S/N: 20950-<br><br>Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br>**********************************<br>Kit # 105647    Police Version<br>VVR-20-925 25MM Camera<br>S/N: 20925-<br><br>VVR-20-935 35MM Camera<br>S/N: 20935-<br><br>VVR-20-950 50MM Camera<br>S/N: 20950- | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit<br>S/N:<br><br>PoE<br>S/N: N/A<br><br>Fermware Version<br>V. 061914.1500<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V. 5.0.2<br>**********************************<br><br><br>NOTE: The following Reaper Power Boxes were not shipped with previous orders. Kit #'s are added to the line item. | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:52    Desc
Main Document    Page 295 of 347



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 9/11/2014 | 9/11/2014 | 00009387 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4115 | PMT plan | GS | 9/11/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 0 | 0 | POWER-BOX-REAPER-PERMWIRE | VS REAPERSD POWER BOX W PERM WIRE KIT | | |
| | | | KIT#105608 | | |
| | | | 201411559 | | |
| | | | KIT#105609 | | |
| | | | 201411526 | | |
| | | | KIT#105610 | | |
| | | | 20141148 | | |
| | | | KIT#105611 | | |
| | | | 201411606 | | |
| | | | KIT#105612 | | |
| | | | 201411399 | | |
| | | | KIT#105613 | | |
| | | | 20141164 | | |
| | | | KIT#105614 | | |
| | | | 201426851 | | |
| | | | KIT#105615 | | |
| | | | 201418208 | | |
| | | | KIT#105616 | | |
| | | | 20141776 | | |
| | | | KIT#105617 | | |
| | | | 201411515 | | |
| | | | KIT#105618 | | |
| | | | 201411650 | | |
| | | | KIT#105619 | | |
| | | | 201411639 | | |
| | | | | | |
| | | | Shipping FedEx 2nd Day Express | | |
| | | | KIT#105585 - 105590 - 09/11/2014 | | |
| | | | 771129576929, 771129577454, 771129578781, | | |
| | | | 771129579192, 771129579733, 771129579766 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | $55,254.00 |
| **Sales Tax  (0.0%)** | $0.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $55,254.00 |



# E X H I B I T    8



# Invoice

**Vigilant Solutions**
2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 55 | 75 | CDM-3PW234--RE | These first 5x Kits shipped to Dekalb County Police 2,044.00 497,420.00 T<br><br>CDM KIT 25 35 50 CAMS W PROCESSOR U-BASE SET POE HUB<br>************************************<br>Kit # 105950  Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067248<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14067319<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067440<br><br>Garmin GPS Unit<br>S/N: 19M054015<br><br>POE<br>S/N: 201434565<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | V.<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105951    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067243<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14067316<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067500<br><br>Garmin GPS Unit<br>S/N: 19M054019<br><br>POE<br>S/N: 20142418<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105952    Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VSR-20-925  25MM Camera<br>S/N: 20925-14067219 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067357 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067506 | | |
| | | | Garmin GPS Unit<br>S/N: 19M054788 | | |
| | | | POE<br>S/N: 201434226 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>**********************************<br>**********************************<br>Kit # 105953    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067215 | | |
| | | | VSR-20-935 35MM Camera | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**2021 Las Positas Court**
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20935-14067335 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067474 | | |
| | | | Garmin GPS Unit<br>S/N: 19M053976 | | |
| | | | POE<br>S/N: 201434317 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>**********************************<br>********************************** | | |
| | | | Kit # 105954    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067230 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067354 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067512 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

# Invoice

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| Ship To |
|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Garmin GPS Unit<br>S/N: 19M054647<br><br>POE<br>S/N: 20142683<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>*************************************<br>*************************************<br>Kit # 105955    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067232<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14067356<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067470<br><br>Garmin GPS Unit<br>S/N: 19M054655 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | POE<br>S/N: 201418117 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105956    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067133 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067322 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067459 | | |
| | | | Garmin GPS Unit<br>S/N: 19M054008 | | |
| | | | POE<br>S/N: 201417872 | | |
| | | | Firmware Version | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>**********************************<br>**********************************<br>Kit # 105957    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067233 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067331 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067473 | | |
| | | | Garmin GPS Unit<br>S/N: 19M053903 | | |
| | | | POE<br>S/N: 20143426 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Installation Software CD V. | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105958    Police Version | | |
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067247 | | |
| | | | | | |
| | | | VSR-20-935 35MM Camera | | |
| | | | S/N: 20935-14067347 | | |
| | | | | | |
| | | | VSR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067535 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M053984 | | |
| | | | | | |
| | | | POE | | |
| | | | S/N: 201426705 | | |
| | | | | | |
| | | | Firmware Version V. | | |
| | | | | | |
| | | | Quick Startup Guide Police Version | | |
| | | | | | |
| | | | Installation Software CD V. | | |
| | | | ************************************ | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | *********************************** | | |
| | | | Kit # 105959   Police Version | | |
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067221 | | |
| | | | | | |
| | | | VSR-20-935 35MM Camera | | |
| | | | S/N: 20935-1406733 | | |
| | | | | | |
| | | | VSR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067485 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M054585 | | |
| | | | | | |
| | | | POE | | |
| | | | S/N: 20142659 | | |
| | | | | | |
| | | | Firmware Version | | |
| | | | V. | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. | | |
| | | | *********************************** | | |
| | | | *********************************** | | |
| | | | Kit # 105960   Police Version | | |
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067165 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067329<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067519<br><br>Garmin GPS Unit<br>S/N: 19M053911<br><br>POE<br>S/N: 201417894<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>***********************************<br>***********************************<br>Kit # 105961    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14047050<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14067301 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067490 | | |
| | | | Garmin GPS Unit<br>S/N: 19M053747 | | |
| | | | POE<br>S/N: 201434496 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>************************************<br>************************************<br>Kit # 105962    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067257 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067336 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067463 | | |
| | | | Garmin GPS Unit | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 19M054640 | | |
| | | | POE<br>S/N: 201418004 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>***********************************<br>***********************************<br>Kit # 105963   Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067142 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067339 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067475 | | |
| | | | Garmin GPS Unit<br>S/N: 19M054649 | | |
| | | | POE<br>S/N: 20141792 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>************************************<br>************************************<br>Kit # 105964    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067147<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14067344<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067468<br><br>Garmin GPS Unit<br>S/N: 19M054618<br><br>POE<br>S/N: 201418263<br><br>Firmware Version<br>V. | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

**Protecting Officers, Families and Communities**

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>***********************************<br>***********************************<br>Kit # 105965   Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067146<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14067340<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067499<br><br>Garmin GPS Unit<br>S/N: 19M054796<br><br>POE<br>S/N: 20143434<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

Protecting Officers, Families and Communities

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | V.<br>**************************************<br>**************************************<br>Kit # 105966    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067153<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14067320<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067498<br><br>Garmin GPS Unit<br>S/N: 19M054016<br><br>POE<br>S/N: 201434124<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>**************************************<br>**************************************<br>Kit # 105967    Police Version | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VSR-20-925  25MM Camera<br>S/N: 20925-14067132 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067330 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067465 | | |
| | | | Garmin GPS Unit<br>S/N: 19M054800 | | |
| | | | POE<br>S/N: 201434270 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>*************************************<br>*************************************<br>Kit # 105968    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067117 | | |
| | | | VSR-20-935 35MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 20935-14067341 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067503 | | |
| | | | Garmin GPS Unit<br>S/N: 19M054658 | | |
| | | | POE<br>S/N: 201434088 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>***********************************<br>***********************************<br>Kit # 105969    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067129 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067360 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067486 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Garmin GPS Unit<br>S/N: 19M054819<br><br>POE<br>S/N: 201418241<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>*************************************<br>*************************************<br>Kit # 105970    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067254<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14067346<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067480<br><br>Garmin GPS Unit<br>S/N: 19M053893 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | POE<br>S/N: 201418183 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>*************************************<br>*************************************<br>Kit # 105971     Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067170 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067352 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067492 | | |
| | | | Garmin GPS Unit<br>S/N: 19M054643 | | |
| | | | POE<br>S/N: 201426498 | | |
| | | | Firmware Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>*************************************<br>*************************************<br>Kit # 105972    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067225 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067355 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067484 | | |
| | | | Garmin GPS Unit<br>S/N: 19M054795 | | |
| | | | POE<br>S/N: 201434372 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|-----------|--------|
| | | | Installation Software CD V. | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105973    Police Version | | |
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067166 | | |
| | | | | | |
| | | | VSR-20-935 35MM Camera | | |
| | | | S/N: 20935-14067349 | | |
| | | | | | |
| | | | VSR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067495 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M054816 | | |
| | | | | | |
| | | | POE | | |
| | | | S/N: 201434179 | | |
| | | | | | |
| | | | Firmware Version V. | | |
| | | | | | |
| | | | Quick Startup Guide Police Version | | |
| | | | | | |
| | | | Installation Software CD V. | | |
| | | | ************************************ | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|----------|--|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**2021 Las Positas Court**
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | ************************************ | | |
| | | | Kit # 105974   Police Version | | |
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067246 | | |
| | | | | | |
| | | | VSR-20-935 35MM Camera | | |
| | | | S/N: 20935-14067361 | | |
| | | | | | |
| | | | VSR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067504 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M054807 | | |
| | | | | | |
| | | | POE | | |
| | | | S/N: 201434259 | | |
| | | | | | |
| | | | Firmware Version | | |
| | | | V. | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105975   Police Version | | |
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067262 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14048071 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067494 | | |
| | | | Garmin GPS Unit<br>S/N: 19M053963 | | |
| | | | POE<br>S/N: 201426603 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>***********************************<br>***********************************<br>Kit # 105976    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067279 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067359 | | |

Please make checks payable to Vigilant Solutions

| | |
|--|--|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VSR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067508 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M054578 | | |
| | | | | | |
| | | | POE | | |
| | | | S/N: 201418015 | | |
| | | | | | |
| | | | Firmware Version | | |
| | | | V. | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. | | |
| | | | ********************************** | | |
| | | | ********************************** | | |
| | | | Kit # 105977    Police Version | | |
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067217 | | |
| | | | | | |
| | | | VSR-20-935 35MM Camera | | |
| | | | S/N: 20935-14067363 | | |
| | | | | | |
| | | | VSR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067461 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Invoice**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | S/N: 19M054588 | | |
| | | | POE<br>S/N: 201434485 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105978    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067229 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14067342 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067509 | | |
| | | | Garmin GPS Unit<br>S/N: 19M054561 | | |
| | | | POE<br>S/N: 2014434168 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|--|--|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>************************************<br>************************************<br>Kit # 105979    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067275<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14048079<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067488<br><br>Garmin GPS Unit<br>S/N: 19M054575<br><br>POE<br>S/N: 201434430<br><br>Firmware Version<br>V. | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

Protecting Officers, Families and Communities

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>***********************************<br>***********************************<br>Kit # 105980    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067223<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14097095<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067510<br><br>Garmin GPS Unit<br>S/N: 19M053979<br><br>POE<br>S/N: 201417908<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | V.<br>**************************************<br>**************************************<br>Kit # 105981    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067270<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14097072<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067481<br><br>Garmin GPS Unit<br>S/N: 19M053980<br><br>POE<br>S/N: 20143442<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>**************************************<br>**************************************<br>Kit # 105982    Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



Protecting Officers, Families and Communities

# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VSR-20-925  25MM Camera<br>S/N: 20925-14067268<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14097098<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14048112<br><br>Garmin GPS Unit<br>S/N: 19M054568<br><br>POE<br>S/N: 201434146<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>*************************************<br>*************************************<br>Kit # 105983    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067264<br><br>VSR-20-935 35MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20935-14097093 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067496 | | |
| | | | Garmin GPS Unit<br>S/N: 19M054586 | | |
| | | | POE<br>S/N: 20141806 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>*************************************<br>*************************************<br>Kit # 105984   Police Version | | |
| | | | VSR-20-925  25MM Camera<br>S/N: 20925-14067292 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14097117 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067477 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Garmin GPS Unit<br>S/N: 19M054584 | | |
| | | | POE<br>S/N: 201426534 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105985   Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14047047 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14097111 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067502 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052164 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | POE<br>S/N: 201434113 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 105986    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067134 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14097078 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067515 | | |
| | | | Garmin GPS Unit<br>S/N: 19M052184 | | |
| | | | POE<br>S/N: 201434510 | | |
| | | | Firmware Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | V. | | |
| | | | Quick Startup Guide Police Version | | |
| | | | Installation Software CD V. ************************************ ************************************ Kit # 105987    Police Version VSR-20-925  25MM Camera S/N: 20925-14067251 | | |
| | | | VSR-20-935 35MM Camera S/N: 20935-14097115 | | |
| | | | VSR-20-950 50MM Camera S/N: 20950-14067539 | | |
| | | | Garmin GPS Unit S/N: 19M052291 | | |
| | | | POE S/N: 201434350 | | |
| | | | Firmware Version V. | | |
| | | | Quick Startup Guide Police Version | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Protecting Officers, Families and Communities**

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|-----------|--------|
| | | | Installation Software CD<br>V.<br>*************************************<br>*************************************<br>Kit # 105988    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067283<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14097063<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067542<br><br>Garmin GPS Unit<br>S/N: 19M052183<br><br>POE<br>S/N: 201434361<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>************************************* | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



**Invoice**

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

Vigilant Solutions
2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | ********************************** | | |
| | | | Kit # 105989    Police Version | | |
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067281 | | |
| | | | | | |
| | | | VSR-20-935 35MM Camera | | |
| | | | S/N: 20935-14097114 | | |
| | | | | | |
| | | | VSR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067501 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M053975 | | |
| | | | | | |
| | | | POE | | |
| | | | S/N: 201417770 | | |
| | | | | | |
| | | | Firmware Version | | |
| | | | V. | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. | | |
| | | | ********************************** | | |
| | | | ********************************** | | |
| | | | Kit # 105990    Police Version | | |
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067278 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14097116<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067511<br><br>Garmin GPS Unit<br>S/N: 19M053973<br><br>POE<br>S/N: 201426716<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>************************************<br>************************************<br>Kit # 105991    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067266<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14097074 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067507<br><br>Garmin GPS Unit<br>S/N: 19M052288<br><br>POE<br>S/N: 201434532<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>***********************************<br>***********************************<br>Kit # 105992    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067252<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14097061<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14048117<br><br>Garmin GPS Unit | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 19M052182 | | |
| | | | POE<br>S/N: 201434474 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>***********************************<br>***********************************<br>Kit # 105993    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067260 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14097094 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067516 | | |
| | | | Garmin GPS Unit<br>S/N: 19M053971 | | |
| | | | POE<br>S/N: 201434066 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>***********************************<br>***********************************<br>Kit # 105994    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067282 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14097103 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14048106 | | |
| | | | Garmin GPS Unit<br>S/N: 19M053977 | | |
| | | | POE<br>S/N: 201434033 | | |
| | | | Firmware Version<br>V. | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |
| | | | V. | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 105995    Police Version | | |
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067168 | | |
| | | | | | |
| | | | VSR-20-935 35MM Camera | | |
| | | | S/N: 20935-14097119 | | |
| | | | | | |
| | | | VSR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067518 | | |
| | | | | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M053989 | | |
| | | | | | |
| | | | POE | | |
| | | | S/N: 201434190 | | |
| | | | | | |
| | | | Firmware Version | | |
| | | | V. | | |
| | | | | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | | | |
| | | | Installation Software CD | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | V.<br>**********************************<br>**********************************<br>Kit # 105996   Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067227<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14097097<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067517<br><br>Garmin GPS Unit<br>S/N: 19M053987<br><br>POE<br>S/N: 201434521<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>**********************************<br>**********************************<br>Kit # 105997   Police Version | | |

**Please make checks payable to Vigilant Solutions**

| Subtotal | |
|---|---|
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067130 | | |
| | | | VSR-20-935 35MM Camera | | |
| | | | S/N: 20935-14097102 | | |
| | | | VSR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067489 | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M053991 | | |
| | | | POE | | |
| | | | S/N: 201434576 | | |
| | | | Firmware Version | | |
| | | | V. | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. | | |
| | | | ************************************* | | |
| | | | ************************************* | | |
| | | | Kit # 105998    Police Version | | |
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067136 | | |
| | | | VSR-20-935 35MM Camera | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| Subtotal | |
| Sales Tax  (0.0%) | |
| Payments/Credits | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

**Protecting Officers, Families and Communities**

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | S/N: 20935-14097059 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067483 | | |
| | | | Garmin GPS Unit<br>S/N: 19M053993 | | |
| | | | POE<br>S/N: 201434292 | | |
| | | | Firmware Version<br>V. | | |
| | | | Quick Startup Guide<br>Police Version | | |
| | | | Installation Software CD<br>V.<br>**********************************<br>********************************** | | |
| | | | Kit # 105999   Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067121 | | |
| | | | VSR-20-935 35MM Camera<br>S/N: 20935-14097064 | | |
| | | | VSR-20-950 50MM Camera<br>S/N: 20950-14067482 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

**Protecting Officers, Families and Communities**

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | Garmin GPS Unit<br>S/N: 19M051222<br><br>POE<br>S/N: 201418139<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 106000    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067271<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14097062<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14048121<br><br>Garmin GPS Unit<br>S/N: 19M053986 | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | POE<br>S/N: 201434248<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>**********************************<br>**********************************<br>Kit # 106001    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067220<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14097100<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067540<br><br>Garmin GPS Unit<br>S/N: 19M053992<br><br>POE<br>S/N: 201434102<br><br>Firmware Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | V. | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |
| | | | Installation Software CD | | |
| | | | V. | | |
| | | | ************************************ | | |
| | | | ************************************ | | |
| | | | Kit # 106002   Police Version | | |
| | | | VSR-20-925  25MM Camera | | |
| | | | S/N: 20925-14067228 | | |
| | | | VSR-20-935 35MM Camera | | |
| | | | S/N: 20935-14097108 | | |
| | | | VSR-20-950 50MM Camera | | |
| | | | S/N: 20950-14067487 | | |
| | | | Garmin GPS Unit | | |
| | | | S/N: 19M053969 | | |
| | | | POE | | |
| | | | S/N: 201426614 | | |
| | | | Firmware Version | | |
| | | | V. | | |
| | | | Quick Startup Guide | | |
| | | | Police Version | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Installation Software CD<br>V.<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>Kit # 106003    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067235<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14097107<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14047127<br><br>Garmin GPS Unit<br>S/N: 19M053982<br><br>POE<br>S/N: 201434204<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | |

**Please make checks payable to Vigilant Solutions**

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |

Case 2:17-ap-00113-GBN    Doc 35    Filed 07/26/17    Entered 07/26/17 13:48:02    Desc
Main Document    Page 344 of 347



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---|---|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | ********************************<br>Kit # 106004    Police Version<br>VSR-20-925  25MM Camera<br>S/N: 20925-14067135<br><br>VSR-20-935 35MM Camera<br>S/N: 20935-14097113<br><br>VSR-20-950 50MM Camera<br>S/N: 20950-14067532<br><br>Garmin GPS Unit<br>S/N: 19M053974<br><br>POE<br>S/N: 201434306<br><br>Firmware Version<br>V.<br><br>Quick Startup Guide<br>Police Version<br><br>Installation Software CD<br>V.<br>******************************** | | |
| 55 | 0 | VS-SHIP-01 | S&H CHARGES FOR 13MK KITS | | 7,150.00 |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

Protecting Officers, Families and Communities

| Due Date | Date | Invoice # |
|----------|------|-----------|
| 10/30/2014 | 9/30/2014 | 00009463 |

| Bill To | Ship To |
|---------|---------|
| Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 | Visual Pro 360<br>Russ Rosenquist<br>1747 S. Holbrook<br>Tempe, AZ 85281<br>480-621-3395 |

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|-------------|-------|-----|------|-----|-----------|---------|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|-----|-----------|-----------|-------------|------------|--------|
| | | | NOTE: Shipping 5x above kits direct to Dekalb County Police 09/30/2014. KIT#105950-105954 INV#9458 | | |
| | | | Shipping 30x Kits to VP360 09/30/2014 KIT#105955 - 105984 Complete. | | |
| | | | Shipping 20x Kits to VP360 09/30/2014 KIT#105985 - 106004 Missing Reaper POE Wiring Harness and Camera Cables. | | |
| | | | Shipping FedEx Ground - 30x Kits<br>756092915046749, 756092915046756,<br>756092915046763, 756092915046770,<br>756092915046787, 756092915046794,<br>756092915046800, 756092915046817,<br>756092915046824, 756092915046831,<br>756092915046848, 756092915046855,<br>756092915046862, 756092915046879,<br>756092915046886, 756092915046893,<br>756092915046909, 756092915046916,<br>756092915046923, 756092915046930,<br>756092915046947, 756092915046954,<br>756092915046961, 756092915046978,<br>756092915046985, 756092915046992,<br>756092915047005, 756092915047012,<br>756092915047029, 756092915047036 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax (0.0%)** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

2021 Las Positas Court
Suite 101
Livermore, CA 94551
Phone # 925-398-2079
Fax # 925-398-2113

*Protecting Officers, Families and Communities*

| Due Date | Date | Invoice # |
|---|---|---|
| 10/30/2014 | 9/30/2014 | 00009463 |

**Bill To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

**Ship To**

Visual Pro 360
Russ Rosenquist
1747 S. Holbrook
Tempe, AZ 85281
480-621-3395

| P.O. Number | Terms | Rep | Ship | Via | Account # | Project |
|---|---|---|---|---|---|---|
| 4496 | Net 30 | MB | 9/30/2014 | Federal Express | 1005064 | |

| Qty | Backorder | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| | | | Shipping FedEx Ground - 20x Kits 756092915047043, 756092915047050, 756092915047067, 756092915047074, 756092915047081, 756092915047098, 756092915047104, 756092915047111, 756092915047128, 756092915047135, 756092915047142, 756092915047159, 756092915047166, 756092915047173, 756092915047180, 756092915047197, 756092915047203, 756092915047210, 756092915047227, 756092915047234 | | |

Please make checks payable to Vigilant Solutions

| | |
|---|---|
| **Subtotal** | $504,570.00 |
| **Sales Tax  (0.0%)** | $0.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $504,570.00 |